UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF FLORIDA
TALLAHASSEE DIVISION

IN RE:                                                    CASE NO.:10-41142-LMK

THE PARTY LINE TENT & PARTY, LLC                 JUDGE KILLIAN

    Debtor.                                          CHAPTER 11

_____/

## DEBTOR'S MONTHLY FINANCIAL REPORTS

### FOR THE PERIOD

### FROM 1/1/ 2011TO 1/31/2011

COMES NOW the above named debtor and files its Periodic Financial Reports in

accordance with the Guidelines established by the United States Trustee and FRBP 2015.

 

                                            /S/ Thomas B. Woodward

Bradley Richardson, Managing Member    Attorney for the Debtor (Signature)

Debtor's Address                        Attorney's Address
and Phone Number:              and Phone Number:

2498 Centerville, Rd.             P.O. Box 10058
Tallahassee, FL 32302          Tallahassee, FL 32302
850-508-3659               850-222-4818

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re  The Party Line Tent & Party, LLC              Case No.  10-41142-LMK
_____                      _____
                    *Debtor*                         Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  January 2011                                 Date filed:  12/09/2010

Line of Business:  Party Rental                      NAISC Code:  _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

*Bradley WR*
_____
Original Signature of Responsible Party

Bradley Richardson
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

|  | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☐ | ☑ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?  ☐  ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?  ☐  ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?  ☐  ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?  ☐  ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☐  ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?  ☑  ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 51,513.55

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month  $ 4,084.07

Cash on Hand at End of Month  $ 15,615.81

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL**  $ 15,615.81

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 40,032.47

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*  $ 51,513.55

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*  $ 40,032.47

*(Subtract Line C from Line B)*  **CASH PROFIT FOR THE MONTH**  $ 11,481.08

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 2,425.$^{41}$

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 10,383.$^{56}$

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                            9

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                   9

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                                                          $  0

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                                                 $  0

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                                                    $  0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                                                    $  0

Page 4

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 52,000.00 | $ 51,513.55 | $ − 486.45 |
| EXPENSES | $ 43,420.00 | $ 40,032.47 | $ + 3,387.53 |
| CASH PROFIT | $ 8,580.00 | $ 11,481.08 | $ + 2,901.08 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $ 22,500.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                  $ 36,620.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:               $ − 14,120.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

**Small Business Monthly Operating Report – January 2011**

Question #7  - Paid vehicle and workers comp insurance premiums.  Do not yet have equipment or building insurance.  The equipment and building insurance are awaiting court approval for premium finance agreement.  This insurance will be secured in February.

**TAXES - EXHIBIT "A"**

There are no post petition tax returns past due.  All post-petition tax obligations are paid.  All pre-petition tax returns have been filed, but not paid.

**CASH CURRENTLY AVAILABLE – EXHIBIT "B"**

| | |
|---|---:|
| Regions Bank Operating Account DIP | 13,302.79 |
| Regions Bank Tax Account DIP | 1,305.79 |
| Regions Bank Payroll Account DIP | 1,007.23 |
| Total | 15,615.81 |

EXHIBIT "C"

7:29 PM

02/15/11

Accrual Basis

# The Party Line
## Profit & Loss Detail
### January 2011

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| **Income** | | | | | | |
| **4000 · Rental Income** | | | | | | |
| Deposit | 1/3/2011 | | | 1003 · Regions Bank - Operating | 3,815.91 | 3,815.91 |
| Deposit | 1/5/2011 | | | 1003 · Regions Bank - Operating | 845.94 | 4,661.85 |
| Deposit | 1/5/2011 | | Visa | 1003 · Regions Bank - Operating | 488.39 | 5,150.24 |
| Deposit | 1/5/2011 | | Amex | 1003 · Regions Bank - Operating | 696.05 | 5,846.29 |
| Deposit | 1/6/2011 | | | 1003 · Regions Bank - Operating | 7,558.19 | 13,404.48 |
| Deposit | 1/6/2011 | | | 1003 · Regions Bank - Operating | 3,649.63 | 17,054.11 |
| Deposit | 1/6/2011 | | Visa | 1003 · Regions Bank - Operating | 230.15 | 17,284.26 |
| Deposit | 1/7/2011 | | | 1003 · Regions Bank - Operating | 877.70 | 18,161.96 |
| Deposit | 1/7/2011 | | Visa | 1003 · Regions Bank - Operating | 523.05 | 18,685.01 |
| Deposit | 1/7/2011 | | Amex | 1003 · Regions Bank - Operating | 302.08 | 18,987.09 |
| Deposit | 1/10/2011 | | | 1003 · Regions Bank - Operating | 4,002.55 | 22,989.64 |
| Deposit | 1/10/2011 | | Visa | 1003 · Regions Bank - Operating | 32.25 | 23,021.89 |
| Deposit | 1/11/2011 | | | 1003 · Regions Bank - Operating | 2,580.28 | 25,602.17 |
| Deposit | 1/12/2011 | | | 1003 · Regions Bank - Operating | 40.00 | 25,642.17 |
| Deposit | 1/12/2011 | | Visa | 1003 · Regions Bank - Operating | 450.00 | 26,092.17 |
| Check | 1/12/2011 | 011211 | Amex | 1003 · Regions Bank - Operating | -16.13 | 26,076.04 |
| Deposit | 1/13/2011 | | | 1003 · Regions Bank - Operating | 3,854.42 | 29,930.46 |
| Deposit | 1/14/2011 | | | 1003 · Regions Bank - Operating | 489.11 | 30,419.57 |
| Deposit | 1/14/2011 | | Visa | 1003 · Regions Bank - Operating | 166.36 | 30,585.93 |
| Deposit | 1/15/2011 | | Amex | 1003 · Regions Bank - Operating | 26.88 | 30,612.81 |
| Deposit | 1/18/2011 | | | 1003 · Regions Bank - Operating | 2,584.95 | 33,197.76 |
| Deposit | 1/18/2011 | | Visa | 1003 · Regions Bank - Operating | 1,603.57 | 34,801.33 |
| Deposit | 1/19/2011 | | | 1003 · Regions Bank - Operating | 1,118.13 | 35,919.46 |
| Deposit | 1/19/2011 | | Visa | 1003 · Regions Bank - Operating | 565.00 | 36,484.46 |
| Deposit | 1/19/2011 | | Amex | 1003 · Regions Bank - Operating | 20.43 | 36,504.89 |
| Deposit | 1/20/2011 | | | 1003 · Regions Bank - Operating | 626.25 | 37,131.14 |
| Deposit | 1/20/2011 | | | 1003 · Regions Bank - Operating | 631.41 | 37,762.55 |
| Deposit | 1/21/2011 | | | 1003 · Regions Bank - Operating | 100.00 | 37,862.55 |
| Deposit | 1/21/2011 | | | 1003 · Regions Bank - Operating | 232.25 | 38,094.80 |
| Deposit | 1/22/2011 | | | 1003 · Regions Bank - Operating | 43.00 | 38,137.80 |
| Deposit | 1/22/2011 | | | 1003 · Regions Bank - Operating | 2,265.96 | 40,403.76 |
| Deposit | 1/22/2011 | | | 1003 · Regions Bank - Operating | 979.06 | 41,382.82 |
| Deposit | 1/24/2011 | | | 1003 · Regions Bank - Operating | 2,031.48 | 43,414.30 |
| Deposit | 1/25/2011 | | | 1003 · Regions Bank - Operating | 385.39 | 43,799.69 |
| Deposit | 1/25/2011 | | | 1003 · Regions Bank - Operating | 690.00 | 44,489.69 |
| Deposit | 1/26/2011 | | | 1003 · Regions Bank - Operating | 1,981.83 | 46,471.52 |
| Deposit | 1/27/2011 | | | 1003 · Regions Bank - Operating | 2,067.34 | 48,538.86 |
| Deposit | 1/27/2011 | | | 1003 · Regions Bank - Operating | 241.88 | 48,780.74 |
| Deposit | 1/28/2011 | | | 1003 · Regions Bank - Operating | 275.00 | 49,055.74 |
| Deposit | 1/29/2011 | | | 1003 · Regions Bank - Operating | 276.30 | 49,332.04 |
| Deposit | 1/31/2011 | | | 1003 · Regions Bank - Operating | 920.00 | 50,252.04 |
| Deposit | 1/31/2011 | | | 1003 · Regions Bank - Operating | 545.83 | 50,797.87 |
| Deposit | 1/31/2011 | | | 1003 · Regions Bank - Operating | 295.63 | 51,093.50 |
| Deposit | 1/31/2011 | | | 1003 · Regions Bank - Operating | 165.00 | 51,258.50 |
| Deposit | 1/31/2011 | | | 1003 · Regions Bank - Operating | 255.05 | 51,513.55 |
| **Total 4000 · Rental Income** | | | | | **51,513.55** | **51,513.55** |

EXHIBIT "C"

7:29 PM

02/15/11

Accrual Basis

# The Party Line
# Profit & Loss Detail
### January 2011

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| **4001 · Credit Card Merchant Discounts** | | | | | | |
| Check | 1/6/2011 | 010612 | Amex | 1003 · Regions Bank - Operating | -170.49 | -170.49 |
| Check | 1/6/2011 | 010613 | Amex | 1003 · Regions Bank - Operating | -4.95 | -175.44 |
| Check | 1/6/2011 | 010614 | Heartland | 1003 · Regions Bank - Operating | -567.60 | -743.04 |
| Total 4001 · Credit Card Merchant Discounts | | | | | -743.04 | -743.04 |
| **4002 · Sales Tax** | | | | | | |
| Check | 1/11/2011 | 1001 | Florida Department of Revenue | 1004 · Regions Bank - Tax Account | -1,900.93 | -1,900.93 |
| Total 4002 · Sales Tax | | | | | -1,900.93 | -1,900.93 |
| Total Income | | | | | 48,869.58 | 48,869.58 |
| **Expense** | | | | | | |
| **6120 · Bank Service Charges** | | | | | | |
| Check | 1/7/2011 | 010711 | Regions Bank | 1004 · Regions Bank - Tax Account | 143.28 | 143.28 |
| Check | 1/7/2011 | 010711 | Regions Bank | 1003 · Regions Bank - Operating | 143.28 | 286.56 |
| Total 6120 · Bank Service Charges | | | | | 286.56 | 286.56 |
| **6175 · Fuel** | | | | | | |
| Check | 1/5/2011 | 010511 | Gate | 1003 · Regions Bank - Operating | 41.00 | 41.00 |
| Total 6175 · Fuel | | | | | 41.00 | 41.00 |
| **6181 · Workers Comp Insurance** | | | | | | |
| Check | 1/11/2011 | 011111 | Bridgefield Employers Insurance | 1003 · Regions Bank - Operating | 846.78 | 846.78 |
| Total 6181 · Workers Comp Insurance | | | | | 846.78 | 846.78 |
| **6200 · Interest Expense** | | | | | | |
| Check | 1/31/2011 | 013111 | TCF Equipment Finance | 1003 · Regions Bank - Operating | 770.41 | 770.41 |
| Check | 1/31/2011 | 013112 | Key Equipment Finance | 1003 · Regions Bank - Operating | 1,000.00 | 1,770.41 |
| Check | 1/31/2011 | 1018 | Commercial Bank | 1003 · Regions Bank - Operating | 3,550.00 | 5,320.41 |
| Total 6200 · Interest Expense | | | | | 5,320.41 | 5,320.41 |
| **6230 · Licenses and Permits** | | | | | | |
| Check | 1/3/2011 | 1001 | Doris Maloy, Tax Collector | 1003 · Regions Bank - Operating | 460.95 | 460.95 |
| Total 6230 · Licenses and Permits | | | | | 460.95 | 460.95 |
| **6250 · Postage and Delivery** | | | | | | |
| Check | 1/12/2011 | 011212 | Postmaster | 1003 · Regions Bank - Operating | 3.06 | 3.06 |
| Total 6250 · Postage and Delivery | | | | | 3.06 | 3.06 |
| **6260 · Printing and Reproduction** | | | | | | |
| Check | 1/14/2011 | 1009 | UPS Store | 1003 · Regions Bank - Operating | 473.00 | 473.00 |
| Total 6260 · Printing and Reproduction | | | | | 473.00 | 473.00 |

EXHIBIT "C"

7:29 PM

02/15/11

Accrual Basis

# The Party Line
## Profit & Loss Detail
### January 2011

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| **6295 · Subrented Linens** | | | | | | |
| Check | 1/3/2011 | 010311 | Choice Party Linen | 1002 · Cash - Superior Bank | 140.66 | 140.66 |
| Check | 1/5/2011 | 1003 | Connie Duglin | 1003 · Regions Bank - Operating | 86.69 | 227.35 |
| Check | 1/11/2011 | 1006 | Connie Duglin | 1003 · Regions Bank - Operating | 228.93 | 456.28 |
| Check | 1/13/2011 | 1008 | Connie Duglin | 1003 · Regions Bank - Operating | 777.81 | 1,234.09 |
| Check | 1/20/2011 | 1011 | Connie Duglin | 1003 · Regions Bank - Operating | 123.63 | 1,357.72 |
| Check | 1/21/2011 | 1012 | Connie Duglin | 1003 · Regions Bank - Operating | 264.01 | 1,621.73 |
| Check | 1/24/2011 | 1015 | Connie Duglin | 1003 · Regions Bank - Operating | 192.90 | 1,814.63 |
| Total 6295 · Subrented Linens | | | | | 1,814.63 | 1,814.63 |
| **6300 · Repairs** | | | | | | |
| Check | 1/6/2011 | 010615 | Battery Source | 1003 · Regions Bank - Operating | 75.15 | 75.15 |
| Total 6300 · Repairs | | | | | 75.15 | 75.15 |
| **6340 · Telephone** | | | | | | |
| Check | 1/28/2011 | 1016 | Verizon | 1003 · Regions Bank - Operating | 227.37 | 227.37 |
| Check | 1/31/2011 | 013111 | Centurylink | 1003 · Regions Bank - Operating | 509.31 | 736.68 |
| Check | 1/31/2011 | 013112 | Centurylink | 1003 · Regions Bank - Operating | 185.25 | 921.93 |
| Total 6340 · Telephone | | | | | 921.93 | 921.93 |
| **6390 · Utilities** | | | | | | |
| Check | 1/6/2011 | 1004 | Williams Propane | 1003 · Regions Bank - Operating | 600.00 | 600.00 |
| Check | 1/10/2011 | 011011 | Super Lube | 1003 · Regions Bank - Operating | 143.53 | 743.53 |
| Check | 1/13/2011 | 011312 | Super Lube | 1003 · Regions Bank - Operating | 20.51 | 764.04 |
| Check | 1/20/2011 | 012011 | Super Lube | 1003 · Regions Bank - Operating | 86.12 | 850.16 |
| Check | 1/25/2011 | 012511 | City of Tallahassee | 1003 · Regions Bank - Operating | 242.35 | 1,092.51 |
| Total 6390 · Utilities | | | | | 1,092.51 | 1,092.51 |
| **6560 · Payroll Expenses** | | | | | | |
| Check | 1/7/2011 | 1001 | Jeffrey S Edel | 1005 · Regions Bank - Payroll Account | 673.96 | 673.96 |
| Check | 1/7/2011 | 1002 | Nicole S. Honcell | 1005 · Regions Bank - Payroll Account | 1,004.83 | 1,678.79 |
| Check | 1/7/2011 | 1003 | Peter A Miller | 1005 · Regions Bank - Payroll Account | 748.49 | 2,427.28 |
| Check | 1/7/2011 | 1004 | Sally E Miller | 1005 · Regions Bank - Payroll Account | 250.49 | 2,677.77 |
| Check | 1/7/2011 | 1005 | Mauricio Pintado | 1005 · Regions Bank - Payroll Account | 686.27 | 3,364.04 |
| Check | 1/7/2011 | 1006 | Bradley Richardson | 1005 · Regions Bank - Payroll Account | 1,923.94 | 5,287.98 |
| Check | 1/7/2011 | 1007 | Kerwin D Thomas | 1005 · Regions Bank - Payroll Account | 631.52 | 5,919.50 |
| Check | 1/7/2011 | 1008 | Herman J Tolbert | 1005 · Regions Bank - Payroll Account | 869.29 | 6,788.79 |
| Check | 1/7/2011 | 1009 | Jamiu T Williams | 1005 · Regions Bank - Payroll Account | 689.83 | 7,478.62 |
| Check | 1/7/2011 | 010711 | Paychex | 1005 · Regions Bank - Payroll Account | 60.00 | 7,538.62 |
| Check | 1/7/2011 | 010712 | Paychex | 1005 · Regions Bank - Payroll Account | 2,881.29 | 10,419.91 |
| Check | 1/18/2011 | 0 | Bradley Richardson | 1005 · Regions Bank - Payroll Account | 1,000.00 | 11,419.91 |
| Check | 1/21/2011 | 012111 | Paychex | 1005 · Regions Bank - Payroll Account | 60.00 | 11,479.91 |
| Check | 1/21/2011 | 012112 | Paychex | 1005 · Regions Bank - Payroll Account | 2,947.78 | 14,427.69 |
| Check | 1/21/2011 | 1010 | Jeffrey S Edel | 1005 · Regions Bank - Payroll Account | 829.74 | 15,257.43 |
| Check | 1/21/2011 | 1011 | Nicole S. Honcell | 1005 · Regions Bank - Payroll Account | 1,447.18 | 16,704.61 |
| Check | 1/21/2011 | 1012 | Peter A Miller | 1005 · Regions Bank - Payroll Account | 826.14 | 17,530.75 |
| Check | 1/21/2011 | 1013 | Sally E Miller | 1005 · Regions Bank - Payroll Account | 298.22 | 17,828.97 |
| Check | 1/21/2011 | 1014 | Mauricio Pintado | 1005 · Regions Bank - Payroll Account | 775.89 | 18,604.86 |
| Check | 1/21/2011 | 1015 | Bradley Richardson | 1005 · Regions Bank - Payroll Account | 1,923.94 | 20,528.80 |

EXHIBIT "C"

7:29 PM

02/15/11

Accrual Basis

# The Party Line
## Profit & Loss Detail
### January 2011

| Type | Date | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| Check | 1/21/2011 | 1016 | Kerwin D Thomas | 1005 · Regions Bank - Payroll Account | 877.46 | 21,406.26 |
| Check | 1/21/2011 | 1017 | Herman J Tolbert | 1005 · Regions Bank - Payroll Account | 931.61 | 22,337.87 |
| Check | 1/21/2011 | 1018 | Jamiu T Williams | 1005 · Regions Bank - Payroll Account | 924.81 | 23,262.68 |
| Deposit | 1/31/2011 | | | 1005 · Regions Bank - Payroll Account | -1,000.00 | 22,262.68 |
| Total 6560 · Payroll Expenses | | | | | 22,262.68 | 22,262.68 |
| **6563 · Contract Labor** | | | | | | |
| Check | 1/3/2011 | 1002 | Nick Mihalich | 1003 · Regions Bank - Operating | 60.00 | 60.00 |
| Check | 1/13/2011 | 1007 | Nick Mihalich | 1003 · Regions Bank - Operating | 225.00 | 285.00 |
| Check | 1/18/2011 | 1010 | Nick Mihalich | 1003 · Regions Bank - Operating | 90.00 | 375.00 |
| Check | 1/24/2011 | 1013 | Nick Mihalich | 1003 · Regions Bank - Operating | 210.00 | 585.00 |
| Check | 1/31/2011 | 1017 | Nick Mihalich | 1003 · Regions Bank - Operating | 215.00 | 800.00 |
| Total 6563 · Contract Labor | | | | | 800.00 | 800.00 |
| **6570 · Supplies Expense** | | | | | | |
| Check | 1/3/2011 | 010311 | Sam's Club | 1003 · Regions Bank - Operating | 55.86 | 55.86 |
| Check | 1/3/2011 | 010312 | Publix | 1003 · Regions Bank - Operating | 3.19 | 59.05 |
| Check | 1/6/2011 | 010611 | Office Depot | 1003 · Regions Bank - Operating | 39.99 | 99.04 |
| Check | 1/10/2011 | 1005 | Georgia Chemical | 1003 · Regions Bank - Operating | 1,197.01 | 1,296.05 |
| Check | 1/12/2011 | 011211 | Office Depot | 1003 · Regions Bank - Operating | 65.55 | 1,361.60 |
| Check | 1/13/2011 | 011311 | Lowe's | 1003 · Regions Bank - Operating | 19.86 | 1,381.46 |
| Check | 1/19/2011 | 011911 | Wal-Mart | 1003 · Regions Bank - Operating | 12.84 | 1,394.30 |
| Check | 1/20/2011 | 012011 | Lowe's | 1003 · Regions Bank - Operating | 40.40 | 1,434.70 |
| Check | 1/21/2011 | 012111 | Lowe's | 1003 · Regions Bank - Operating | 92.83 | 1,527.53 |
| Check | 1/24/2011 | 1014 | Auto-Chlor | 1003 · Regions Bank - Operating | 1,462.31 | 2,989.84 |
| Total 6570 · Supplies Expense | | | | | 2,989.84 | 2,989.84 |
| Total Expense | | | | | 37,388.50 | 37,388.50 |
| **Net Income** | | | | | **11,481.08** | **11,481.08** |

EXHIBIT "D"

The Party Line
Unpaid Bills
1/31/2011

| Date Incurred | Payee | Purpose | Due Date | Amount |
|---|---|---|---|---|
| Jan-11 | Florida Department of Revenue | Sales Tax | 2/20/2011 | 1,601.66 |
| Jan-11 | American Express | Credit Card receipt discounts | 2/5/2011 | 296.94 |
| Jan-11 | Heartland | Credit Card receipt discounts | 2/5/2011 | 352.61 |
| Jan-11 | Georgia Chemical | Laundry Chemicals | 2/28/2011 | 174.20 |
| Total | | | | 2,425.41 |

**EXHIBIT "E"**

The Party Line
Accounts Receivable
1/31/2011

| Customer | Date | Amount |
|---|---|---|
| Dick Howser Center | 10/12/2009 | 1,481.55 |
| Seminole ISP Sports Network | 11/3/2009 | 338.63 |
| Food Glorious Food | 3/22/2010 | 119.52 |
| Food Glorious Food | 5/24/2010 | 604.80 |
| On The Rocks | 7/26/2010 | 64.50 |
| Willow Pond | 9/8/2010 | 525.00 |
| Food Glorious Food | 9/9/2010 | 97.02 |
| Food Glorious Food | 9/15/2010 | 40.31 |
| Shayna Rainey | 9/28/2010 | 215.00 |
| FSU Student Government | 10/12/2010 | 175.00 |
| Kappa Kappa Gamma | 10/12/2010 | 292.94 |
| Willow Pond | 10/13/2010 | 461.00 |
| Lois Duley | 11/2/2010 | 160.50 |
| Staybridge Suites Hotel | 11/3/2010 | 26.88 |
| On The Rocks | 11/5/2010 | 12.90 |
| Lanigan & Associates | 11/8/2010 | 169.31 |
| Cumulus Broadcasting | 11/17/2010 | 602.00 |
| Mozaik | 11/17/2010 | 113.20 |
| Thomasville Cultural Center | 11/23/2010 | 18.33 |
| Vocelles Bridal Shop | 12/3/2010 | 56.98 |
| Willow Pond | 12/14/2010 | 324.00 |
| Black Fig | 12/16/2010 | 38.70 |
| Barbie Jordan | 12/20/2010 | 40.85 |
| Capital Regional Medical Center | 12/20/2010 | 122.55 |
| Capital Regional Medical Center | 12/20/2010 | 117.00 |
| Centre Point Health & Rehab | 12/20/2010 | 86.00 |
| Tallahassee Memorial | 12/20/2010 | 342.00 |
| Marie Livingston Steakhouse | 12/22/2010 | 110.19 |
| Capital Regional Medical Center | 12/27/2010 | 333.79 |
| Party Center | 1/6/2011 | 25.00 |
| In Tents Events | 1/4/2011 | 287.40 |
| Tallahassee Memorial | 1/10/2011 | 42.00 |
| Epicurean Catering | 1/10/2011 | 242.50 |
| In Tents Events | 1/12/2011 | 93.25 |
| David Wendland | 1/18/2011 | 59.12 |
| Willow Pond | 1/18/2011 | 992.00 |
| Epicurean Catering | 1/25/2011 | 535.00 |
| In Tents Events | 1/26/2011 | 45.50 |
| Tallahassee Memorial | 1/26/2011 | 134.30 |
| Epicurean Catering | 1/26/2011 | 269.50 |
| Epicurean Catering | 1/28/2011 | 567.54 |
| Total | | 10,383.56 |

 **REGIONS** **Regions Bank**

Centerville Road Office
2000 Capital Circle NE
Tallahassee, FL 32308

Exhibit "F"

THE PARTY LINE TENT AND PARTY LLC
OPERATING
DEBTOR IN POSSESSION
10-41142-LMK
2498 CENTERVILLE RD
TALLAHASSEE FL 32308-4418

1

ACCOUNT #  ▬▬▬▬▬▬▬

| | |
|---|---|
| | 092 |
| Cycle | 10 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN CHECKING FOR BUSINESS
December 22, 2010 through January 19, 2011

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $6,129.39 | | Minimum Balance | $357 |
| Deposits & Credits | $39,817.30 | + | | |
| Withdrawals | $33,150.09 | - | | |
| Fees | $143.28 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $7,384.85 | - | | |
| **Ending Balance** | $5,268.47 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 12/22 | Deposit - Thank You | 607.50 |
| 12/24 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L ▬▬▬▬▬▬ | 650.87 |
| 12/24 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L ▬▬▬▬▬▬ | 319.21 |
| 12/27 | Deposit - Thank You | 1,001.12 |
| 12/27 | American Express Settlement Fun MacHines40 ▬▬▬▬▬▬ | 585.07 |
| 12/27 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L ▬▬▬▬▬▬ | 16.13 |
| 12/28 | Deposit - Thank You | 1,016.95 |
| 12/30 | Deposit - Thank You | 225.00 |
| 12/31 | Deposit - Thank You | 1,124.25 |
| 01/03 | Deposit - Thank You | 3,815.91 |
| 01/03 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L ▬▬▬▬▬▬ | 331.91 |
| 01/03 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L ▬▬▬▬▬▬ | 185.98 |
| 01/03 | American Express Settlement Fun MacHines40 ▬▬▬▬▬▬ | 21.50 |
| 01/04 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L 6▬▬▬▬▬▬ | 209.00 |
| 01/05 | Deposit - Thank You | 845.94 |
| 01/05 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L 6▬▬▬▬▬▬ | 292.40 |
| 01/06 | Deposit - Thank You | 3,649.63 |
| 01/06 | American Express Settlement Fun MacHines40 4▬▬▬▬▬▬ | 6,517.40 |
| 01/07 | Deposit - Thank You | 877.70 |
| 01/07 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L ▬▬▬▬▬▬ | 488.39 |
| 01/10 | Deposit - Thank You | 4,002.55 |
| 01/10 | American Express Settlement Fun MacHines40 ▬▬▬▬▬▬ | 696.05 |
| 01/10 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L ▬▬▬▬▬▬9 | 523.05 |
| 01/10 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L ▬▬▬▬▬▬ | 230.15 |
| 01/11 | Deposit - Thank You | 2,580.28 |
| 01/11 | American Express Settlement Fun MacHines40 ▬▬▬▬▬▬ | 302.08 |
| 01/12 | Deposit - Thank You | 1,057.31 |
| 01/12 | Deposit - Thank You | 40.00 |
| 01/12 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L ▬▬▬▬▬▬ | 32.25 |
| 01/13 | Deposit - Thank You | 3,854.42 |
| 01/14 | Deposit - Thank You | 489.11 |
| 01/14 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L ▬▬▬▬▬▬ | 450.00 |
| 01/18 | Deposit - Thank You | 2,584.95 |
| 01/18 | Hrtland Pmt Sys  Txns/Fees Fun MacHines L ▬▬▬▬▬▬ | 166.36 |

**Regions Bank**

Centerville Road Office
2000 Capital Circle NE
Tallahassee, FL 32308

Exhibit "F"

```
THE PARTY LINE TENT AND PARTY LLC
OPERATING
DEBTOR IN POSSESSION
10-41142-LMK
2498 CENTERVILLE RD
TALLAHASSEE FL 32308-4418
```
1

ACCOUNT # ██████████

| | |
|---|---|
| Cycle | 092 |
| | 10 |
| Enclosures | 0 |
| Page | 2 of 3 |

## DEPOSITS & CREDITS (CONTINUED)

| | | |
|---|---|---|
| 01/18 | American Express Settlement Fun MacHines40 ████ | 26.88 |
| | Total Deposits & Credits | $39,817.30 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 12/22 | Pin Purchase The Home Depot  5200 Talllahassee FL      0689 | 10.67 |
| 12/23 | Bridgefield Empl Wc Premium Party Line Ten 830370880000110 | 1,893.56 |
| 12/23 | Centurylink   Telecom The Party Line 8506687368206 | 850.75 |
| 12/23 | CheckCard Purchase Capital Cir NE  5542 Tallahassee  FL 32308   0689 | 74.00 |
| 12/28 | Tall Util    Wutlhassee Party Line Ten 5900846774 | 1,400.29 |
| 12/30 | Pin Purchase Samsclub #8120  5300 Tailahassee  FL      0689 | 34.36 |
| 12/31 | EB to Checking # 0126692880 Ref# 000000 7647454 | 1,000.00 |
| 01/03 | Hrtland Pmt Sys Txns/Fees Fun MacHines L ████████ | 567.60 |
| 01/03 | Pin Purchase Sam S Club   5300 Tallahassee FL      0689 | 55.86 |
| 01/03 | American Express Collection Fun MacHines40 ████████ | 4.95 |
| 01/03 | Pin Purchase Publix Super M  5411 Tallahassee FL      0689 | 3.19 |
| 01/04 | EB to Checking # ████████ Ref# 000000 7944644 | 2,881.29 |
| 01/05 | Pin Purchase Gate 1194    5542 Tallahassee  FL      0689 | 41.00 |
| 01/06 | EB to Checking #█ ████████ Ref# 000000 8076891 | 6,907.58 |
| 01/06 | American Express Axp Discnt Fun MacHines40 ████ | 170.49 |
| 01/06 | Pin Purchase Office Depot O  5943 Talahassee  FL      0689 | 39.99 |
| 01/07 | CheckCard Purchase Battery Source  7538 Tallahassee  FL 32308  0689 | 75.15 |
| 01/11 | EB to Checking # ████████ Ref# 000000 8390755 | 1,923.94 |
| 01/11 | Bridgefield Empl Prem Pymts Party Line Ten 830743108528 | 846.78 |
| 01/11 | EB to Checking # ████████ Ref# 000000 8371868 | 700.00 |
| 01/11 | CheckCard Purchase Super-Lube #112  7538 Tallahassee  FL 32308   0689 | 143.53 |
| 01/12 | Pin Purchase USPS 118891068  9402 Tallahassee  FL      0689 | 3.06 |
| 01/14 | EB to Checking #█ ████████ Ref# 000000 8606747 | 1,000.00 |
| 01/14 | CheckCard Purchase Office Depot #4 5943 Tallahassee  FL 32308   0689 | 65.55 |
| 01/14 | Pin Purchase Lowe S #417   5200 Tallahassee  FL      0689 | 19.86 |
| 01/18 | CheckCard Purchase Super-Lube #112  7538 Tallahassee  FL 32308   0689 | 20.51 |
| 01/18 | American Express Collection Fun MacHines40 ████ | 16.13 |
| 01/19 | EB to Checking # █████████ Ref# 000000 ████████ | 11,750.00 |
| 01/19 | EB to Checking # █████████ Ref# 000000 8921371 | 650.00 |
| | Total Withdrawals | $33,150.09 |

## FEES

| | | |
|---|---|---|
| 01/07 | Harland Clarke   Chk Orders The Party Line | 143.28 |

**Regions Bank**

Centerville Road Office
2000 Capital Circle NE
Tallahassee, FL 32308

Exhibit "F"

THE PARTY LINE TENT AND PARTY LLC
OPERATING
DEBTOR IN POSSESSION
10-41142-LMK
2498 CENTERVILLE RD
TALLAHASSEE FL 32308-4418

1

ACCOUNT # ▓▓▓▓▓▓▓▓▓▓

| | | 092 |
|---|---|---|
| Cycle | | 10 |
| Enclosures | | 0 |
| Page | | 3  of 3 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 12/22 | | 3,550.00 | 01/19 | 1003 | 86.69 |
| 01/10 | | 370.40 | 01/10 | 1004 | 600.00 |
| 01/11 | | 361.80 | 01/12 | 1005 | 1,197.01 |
| 01/05 | 1001  * | 460.95 | 01/14 | 1007  * | 225.00 |
| 01/06 | 1002 | 60.00 | 01/18 | 1009  * | 473.00 |
| | | | | Total Checks | $7,384.85 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/22 | 3,176.22 | 01/03 | 6,585.56 | 01/12 | 12,003.49 |
| 12/23 | 357.91 | 01/04 | 3,913.27 | 01/13 | 15,857.91 |
| 12/24 | 1,327.99 | 01/05 | 4,549.66 | 01/14 | 15,486.61 |
| 12/27 | 2,930.31 | 01/06 | 7,538.63 | 01/18 | 17,755.16 |
| 12/28 | 2,546.97 | 01/07 | 8,686.29 | 01/19 | 5,268.47 |
| 12/30 | 2,737.61 | 01/10 | 13,167.69 | | |
| 12/31 | 2,861.86 | 01/11 | 12,074.00 | | |

## THANK YOU FOR CHOOSING REGIONS. WE WORK HARD TO EARN YOUR TRUST EACH DAY AND STRIVE TO EXCEED YOUR EXPECTATIONS.

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

Thank You For Banking With Regions!

:06 PM
01/20/11

# The Party Line
## Reconciliation Summary
### 1003 · Regions Bank - Operating, Period Ending 01/19/2011

*Exhibit "F"*

|                                         | Jan 19, 11 |
|-----------------------------------------|-----------:|
| **Beginning Balance**                   |   2,861.86 |
| Cleared Transactions                    |            |
|     Checks and Payments - 32 items | -31,864.59 |
|     Deposits and Credits - 21 items | 34,271.20 |
|     **Total Cleared Transactions** | 2,406.61 |
| **Cleared Balance**                     |   5,268.47 |
| Uncleared Transactions                  |            |
|     Checks and Payments - 4 items | -1,109.58 |
|     Deposits and Credits - 4 items | 3,307.13 |
|     **Total Uncleared Transactions** | 2,197.55 |
| **Register Balance as of 01/19/2011**   |   7,466.02 |
| New Transactions                        |            |
|     Checks and Payments - 3 items | -250.15 |
|     **Total New Transactions** | -250.15 |
| **Ending Balance**                      |   7,215.87 |

 **REGIONS**    **Regions Bank**

Centerville Road Office
2000 Capital Circle NE
Tallahassee, FL 32308

Exhibit "F"

```
THE PARTY LINE TENT AND PARTY LLC
PAYROLL
DEBTOR IN POSSESSION
10-41142-LMK
2498 CENTERVILLE RD
TALLAHASSEE FL 32308-4418
```

1

ACCOUNT #  ▮▮▮▮▮▮▮

| | |
|---|---|
| Cycle | 092 |
| Enclosures | 10 |
| Page | 0 |
| | 1 of 2 |

## LIFEGREEN CHECKING FOR BUSINESS
December 22, 2010 through January 19, 2011

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | $1,000.00 | | Minimum Balance | $100 |
| Deposits & Credits | $31,085.33 | + | | |
| Withdrawals | $2,941.29 | - | | |
| Fees | $0.00 | - | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $17,294.04 | - | | |
| **Ending Balance** | **$11,850.00** | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 12/22 | Deposit - Thank You | 5,000.00 |
| 12/23 | Deposit - Thank You | 1,622.52 |
| 01/04 | EB From Checking # ▮▮▮▮ Ref# 000000 7944644 | 2,881.29 |
| 01/06 | EB From Checking # ▮▮▮▮ Ref# 000000 8076891 | 6,907.58 |
| 01/11 | EB From Checking # ▮▮▮▮ Ref# 000000 8390755 | 1,923.94 |
| 01/14 | EB From Checking # ▮▮▮▮ Ref# 000000 8606747 | 1,000.00 |
| 01/19 | EB From Checking # ▮▮▮▮ Ref# 000000 8921104 | 11,750.00 |
| | Total Deposits & Credits | $31,085.33 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 01/07 | Paychex TPS | Taxes Party Line Ten 38399400010276X | 2,881.29 |
| 01/07 | Paychex EIB | Invoice Party Line Ten X38403100006559 | 60.00 |
| | | Total Withdrawals | $2,941.29 |

### CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 12/23 | | 1,201.33 | 01/07 | | 1,292.90 |
| 12/23 | | 1,199.14 | 01/18 | | 1,000.00 |
| 12/23 | | 1,031.57 | 01/07 | 1001 * | 673.96 |
| 12/23 | | 808.06 | 01/10 | 1002 | 1,004.83 |
| 12/24 | | 1,140.57 | 01/07 | 1003 | 748.49 |
| 12/24 | | 1,016.61 | 01/07 | 1004 | 250.49 |
| 12/24 | | 808.25 | 01/07 | 1005 | 686.27 |
| 12/24 | | 316.99 | 01/12 | 1006 | 1,923.94 |

**Regions Bank**

Centerville Road Office
2000 Capital Circle NE
Tallahassee, FL 32308

Exhibit "F"

THE PARTY LINE TENT AND PARTY LLC
PAYROLL
DEBTOR IN POSSESSION
10-41142-LMK
2498 CENTERVILLE RD
TALLAHASSEE FL 32308-4418

1

ACCOUNT #            ▓▓▓▓▓▓▓

|  |  |
|---|---|
| Cycle | 092 |
| | 10 |
| Enclosures | 0 |
| Page | 2 of 2 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | | Date | Check No. | Amount |
|------|-----------|--------|---|------|-----------|--------|
| 01/07 | 1007 | 631.52 | | 01/07 | 1009 | 689.83 |
| 01/07 | 1008 | 869.29 | | | | |
| | | | | Total Checks | | $17,294.04 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/22 | 6,000.00 | 01/06 | 9,888.87 | 01/12 | 100.00 |
| 12/23 | 3,382.42 | 01/07 | 1,104.83 | 01/14 | 1,100.00 |
| 12/24 | 100.00 | 01/10 | 100.00 | 01/18 | 100.00 |
| 01/04 | 2,981.29 | 01/11 | 2,023.94 | 01/19 | 11,850.00 |

**THANK YOU FOR CHOOSING REGIONS. WE WORK
HARD TO EARN YOUR TRUST EACH DAY AND
STRIVE TO EXCEED YOUR EXPECTATIONS.**

For all your banking needs, please call 1-800-REGIONS (734-4667).
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

Exhibit "F"

## The Party Line
## Reconciliation Summary
### 1005 · Regions Bank - Payroll Account, Period Ending 01/19/2011

|  | Jan 19, 11 |
|---|---|
| **Beginning Balance** | 100.00 |
| Cleared Transactions |  |
| Checks and Payments - 13 items | -12,712.81 |
| Deposits and Credits - 5 items | 24,462.81 |
| **Total Cleared Transactions** | 11,750.00 |
|  |  |
| **Cleared Balance** | **11,850.00** |
| Register Balance as of 01/19/2011 | 11,850.00 |
| New Transactions |  |
| Checks and Payments - 11 items | -11,842.77 |
| **Total New Transactions** | -11,842.77 |
|  |  |
| **Ending Balance** | **7.23** |

 **REGIONS**   **Regions Bank**

Centerville Road Office
2000 Capital Circle NE
Tallahassee, FL 32308

Exhibit "F"

THE PARTY LINE TENT AND PARTY LLC
TAX
DEBTOR IN POSSESSION
10-41142-LMK
2498 CENTERVILLE RD
TALLAHASSEE FL 32308-4418

1

| | |
|---|---|
| ACCOUNT # | ⬛⬛⬛⬛⬛⬛ |

| | |
|---|---|
| | 092 |
| Cycle | 10 |
| Enclosures | 0 |
| Page | 1 of 2 |

## LIFEGREEN CHECKING FOR BUSINESS
### December 22, 2010 through January 19, 2011

### SUMMARY

| | | | | |
|---|---|---|---|---|
| **Beginning Balance** | **$1,000.00** | | Minimum Balance | $655 |
| Deposits & Credits | $2,350.00 | + | | |
| Withdrawals | $0.00 | − | | |
| Fees | $143.28 | − | | |
| Automatic Transfers | $0.00 | + | | |
| Checks | $1,900.93 | − | | |
| **Ending Balance** | **$1,305.79** | | | |

### DEPOSITS & CREDITS

| | | | | |
|---|---|---|---|---|
| 12/31 | EB From Checking # ⬛⬛⬛ | Ref# 000000 7647454 | | 1,000.00 |
| 01/11 | EB From Checking # ⬛⬛⬛ | Ref# 000000 8371868 | | 700.00 |
| 01/19 | EB From Checking # ⬛⬛⬛ | Ref# 000000 8921371 | | 650.00 |
| | | | Total Deposits & Credits | $2,350.00 |

### FEES

| | | |
|---|---|---|
| 01/07 | Harland Clarke  Chk Orders The Party Line | 143.28 |

### CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 01/13 | 1001 | 1,900.93 | | | | |

### DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 2,000.00 | 01/11 | 2,556.72 | 01/19 | 1,305.79 |
| 01/07 | 1,856.72 | 01/13 | 655.79 | | |

**THANK YOU FOR CHOOSING REGIONS. WE WORK
HARD TO EARN YOUR TRUST EACH DAY AND
STRIVE TO EXCEED YOUR EXPECTATIONS.**

**Regions Bank**

Centerville Road Office
2000 Capital Circle NE
Tallahassee, FL 32308

Exhibit "F"

THE PARTY LINE TENT AND PARTY LLC
TAX
DEBTOR IN POSSESSION
10-41142-LMK
2498 CENTERVILLE RD
TALLAHASSEE FL 32308-4418

1

ACCOUNT #  ███████████

|  |  |
|---|---|
| Cycle | 092 |
| | 10 |
| Enclosures | 0 |
| Page | 2 of 2 |

**For all your banking needs, please call 1-800-REGIONS (734-4667).**
or visit us on the Internet at www.regions.com.

**Thank You For Banking With Regions!**

2:12 PM
01/20/11

# The Party Line
## Reconciliation Summary

Exhibit "F"

### 1004 · Regions Bank - Tax Account, Period Ending 01/19/2011

|  | Jan 19, 11 |
|---|---|
| **Beginning Balance** | 2,000.00 |
| **Cleared Transactions** | |
| Checks and Payments - 2 items | -2,044.21 |
| Deposits and Credits - 2 items | 1,350.00 |
| **Total Cleared Transactions** | -694.21 |
| **Cleared Balance** | 1,305.79 |
| Register Balance as of 01/19/2011 | 1,305.79 |
| **Ending Balance** | 1,305.79 |

Regions Online Banking

*Exhibit "F"*

 **REGIONS**

LOG OUT   CONTACT US   SITE MAP

ACCOUNTS ⌄ | TRANSFERS ⌄ | PAYMENTS ⌄ | E-SERVICES ⌄ | MOBILE BANKING | CUSTOMER SERVICE ⌄ | MESSAGES

Summary          View / Edit Alerts    Online Statements    Add Categories    View/Edit Categories    View Reports

## Account Details - Operating Account ****

View and sort your current account activity for all of your accounts.

View Account:  x-2902 Operating Account $18,444.38

| | | | |
|---|---|---|---|
| Account Number | | Overdraft Protection | $0.00 |
| YTD Interest | $0.00 | Ledger Balance | $19,520.69 |
| Interest Rate | 0.00 % | Available Balance | $18,444.38 |

### Pending Transactions

| Date | Type | Description/Category | Status | Debit (-) | Credit (+) | Projected Balance |
|---|---|---|---|---|---|---|
| 2/1/2011 | PD | ELECTRONIC DEPOSIT | PND | | $276.30 | $19,795.99 |
| 2/1/2011 | AW | ACCOUNT WITHDRAWAL | PND | ($352.61) | | $19,444.38 |
| 2/1/2011 | AW | ACCOUNT WITHDRAWAL | PND | ($1,000.00) | | $18,444.38 |

### Transaction History

From: 01/17/2011    To: 02/01/2011    Current Month    Previous Month

Filter Transaction History By:  (Select One.)    VIEW

| Date | Type | Description/Category | Status | Debit (-) | Credit (+) | Balance | |
|---|---|---|---|---|---|---|---|
| 01/31/2011 | CHECK | CHECK #1011 | CLR | $123.63 | | $19,520.69 | CHK00000000001011 |
| 01/31/2011 | ELEC CRDT | HRTLAND PMT SYS TXNS/FEES | CLR | | $241.88 | $19,644.32 | ACH0003101184158S |
| 01/31/2011 | ELEC CRDT | AMERICAN EXPRESS SETTLEMENT | CLR | | $295.63 | $19,402.44 | ACH0031011510912 |
| 01/31/2011 | ELEC CRDT | HRTLAND PMT SYS TXNS/FEES | CLR | | $545.83 | $19,106.81 | ACH00031011841584 |
| 01/31/2011 | DEPOSIT | DEPOSIT | CLR | | $920.00 | $18,560.98 | DEP20110310433097 |
| 01/28/2011 | DEBIT | TALL UTIL WUTLHASSEE | CLR | $242.35 | | $17,640.98 | ACH00028005002777 |
| 01/28/2011 | DEPOSIT | DEPOSIT | CLR | | $275.00 | $17,883.33 | DEP20110280137662 |
| 01/27/2011 | ELEC CRDT | HRTLAND PMT SYS TXNS/FEES | CLR | | $690.00 | $17,608.33 | ACH00027007964805 |
| 01/27/2011 | ELEC CRDT | AMERICAN EXPRESS SETTLEMENT | CLR | | $979.06 | $16,918.33 | ACH00026004861583 |
| 01/27/2011 | ELEC CRDT | HRTLAND PMT SYS TXNS/FEES | CLR | | $1,981.83 | $15,939.27 | ACH00027007984804 |
| 01/27/2011 | DEPOSIT | DEPOSIT | CLR | | $2,067.34 | $13,957.44 | DEP20110270114811 |
| 01/25/2011 | CHECK | CHECK #1013 | CLR | $210.00 | | $11,890.10 | CHK0000000001013 |
| 01/25/2011 | CHECK | CHECK #1008 | CLR | $777.81 | | $12,100.10 | CHK0000000001008 |
| 01/25/2011 | CHECK | CHECK #1014 | CLR | $1,462.31 | | $12,877.91 | CHK0000000001014 |
| 01/25/2011 | ELEC CRDT | HRTLAND PMT SYS TXNS/FEES | CLR | | $43.00 | $14,340.22 | ACH00025004892403 |
| 01/25/2011 | ELEC CRDT | HRTLAND PMT SYS TXNS/FEES | CLR | | $2,265.96 | $14,297.22 | ACH00025004892404 |
| 01/25/2011 | DEPOSIT | DEPOSIT | CLR | | $385.39 | $12,031.26 | DEP20110250113744 |
| 01/24/2011 | CHECK | CHECK #1010 | CLR | $90.00 | | $11,645.87 | CHK0000000001010 |
| 01/24/2011 | ELEC CRDT | AMERICAN EXPRESS SETTLEMENT | CLR | | $20.43 | $11,735.87 | ACH00024015496163 |
| 01/24/2011 | ELEC CRDT | HRTLAND PMT SYS TXNS/FEES | CLR | | $232.25 | $11,715.44 | ACH00024015588255 |
| 01/24/2011 | DEPOSIT | DEPOSIT | CLR | | $2,031.48 | $11,483.19 | DEP20110240179502 |
| 01/21/2011 | CHK CRD | SUPER-LUBE #112 7538 | CLR | $66.12 | | $9,451.71 | CRD00021012943515 |
| 01/21/2011 | CHK CRD | LOWE'S #417 5200 | CLR | $92.83 | | $9,537.83 | ATM00021013838691 |
| 01/21/2011 | CHECK | CHECK #1006 | CLR | $228.93 | | $9,630.66 | CHK0000000001006 |
| 01/21/2011 | ELEC CRDT | HRTLAND PMT SYS TXNS/FEES | CLR | | $568.00 | $9,859.59 | ACH00021009652597 |
| 01/21/2011 | ELEC CRDT | HRTLAND PMT SYS TXNS/FEES | CLR | | $631.41 | $9,294.59 | ACH00021009652596 |
| 01/21/2011 | DEPOSIT | DEPOSIT | CLR | | $100.00 | $8,663.18 | DEP20110211041882 |
| 01/20/2011 | CHK CRD | WAL-MART #0889 5411 | CLR | $12.84 | | $8,563.18 | ATM00020006783886 |
| 01/20/2011 | CHK CRD | LOWE'S #417 5200 | CLR | $40.40 | | $8,576.02 | ATM00020006864552 |
| 01/20/2011 | ELEC CRDT | HRTLAND PMT SYS TXNS/FEES | CLR | | $1,603.57 | $8,616.42 | ACH00020002690476 |
| 01/20/2011 | DEPOSIT | DEPOSIT | CLR | | $626.25 | $7,012.85 | DEP20110200128330 |
| 01/20/2011 | DEPOSIT | DEPOSIT | CLR | | $1,118.13 | $6,386.60 | DEP20110200128331 |
| 01/19/2011 | CHECK | CHECK #1003 | CLR | $86.69 | | $5,268.47 | CHK0000000001003 |

**Active Offer!**   Click to earn 3% Cash Back at Walmart.com!

REGIONS
cashback ⊙ rewards
Learn More

Total Earned
(last 3 months)

New Offers
Activated Offers

See Rewards Summary

How do I earn cash back?
No sign-up required. Just follow these three easy steps.

Click the offer to activate

Shop using your Regions Visa® CheckCard

Enjoy cash back

Stop receiving all offers

Additional offers:

HomeDepot.com
More saving. More Doing. Click to earn rewards at HomeDepot.com!
See offer details

Walmart.com
Click to earn 3% Cash Back at Walmart.com!
See offer details

OfficeArrow
Earn $20 Cash Back by joining OfficeArrow's Small Business membership!
See offer details

See all available offers
View offer summary page

Regions Online Banking

 Exhibit "F"    Page 2 of 2

| 01/19/2011 | TRANSFER | EB TO CHECKING # ▓▓▓▓▓▓▓ | CLR | $650.00 | | $5,355.16 | PMT00019012072771 |
| 01/19/2011 | TRANSFER | EB TO CHECKING # ▓▓▓▓▓▓▓ | CLR | $11,750.00 | | $6,005.16 | PMT00019012072767 |
| 01/18/2011 | DEBIT | AMERICAN EXPRESS COLLECTION | CLR | $16.13 | | $17,755.16 | ACH00018013621177 |
| 01/18/2011 | CHK CRD | SUPER-LUBE #112 7538 | CLR | $20.51 | | $17,771.29 | CRD00018015551076 |
| 01/18/2011 | CHECK | CHECK #1009 | CLR | $475.00 | | $17,791.80 | CHK0000000001009 |
| 01/18/2011 | ELEC CRDT | AMERICAN EXPRESS SETTLEMENT | CLR | | $26.88 | $18,264.80 | ACH00018013595778 |
| 01/18/2011 | ELEC CRDT | HRTLAND PMT SYS TXNS/FEES | CLR | | $166.36 | $18,237.92 | ACH00018015009831 |
| 01/18/2011 | DEPOSIT | DEPOSIT | CLR | | $2,584.95 | $18,071.56 | DEP20110180221466 |

DOWNLOAD

Equal Housing Lender    Member FDIC    ©2011 Regions Financial Corporation. All rights reserved.    1-800-REGIONS

Exhibit "F"

# The Party Line
# Reconciliation Summary
### 1003 · Regions Bank - Operating, Period Ending 01/31/2011

2:21 PM
02/02/11

|  | Jan 31, 11 |
|---|---|
| **Beginning Balance** | 5,268.47 |
| Cleared Transactions | |
| Checks and Payments - 11 items | -3,367.22 |
| Deposits and Credits - 21 items | 17,619.44 |
| **Total Cleared Transactions** | 14,252.22 |
| **Cleared Balance** | **19,520.69** |
| Uncleared Transactions | |
| Checks and Payments - 9 items | -6,914.25 |
| Deposits and Credits - 1 item | 276.30 |
| **Total Uncleared Transactions** | -6,637.95 |
| **Register Balance as of 01/31/2011** | **12,882.74** |
| New Transactions | |
| Checks and Payments - 2 items | -81.44 |
| **Total New Transactions** | -81.44 |
| **Ending Balance** | **12,801.30** |

Regions Online Banking

Exhibit "F"

Page 1 of 1



**REGIONS**

LOG OUT    CONTACT US    SITE MAP

ACCOUNTS ▾ | TRANSFERS ▾ | PAYMENTS ▾ | E-SERVICES ▾ | MOBILE BANKING | CUSTOMER SERVICE ▾ | MESSAGES

Summary                    View / Edit Alerts    Online Statements    Add Categories    View/Edit Categories    View Reports

## Account Details / Payroll Account *****

View and sort your current account activity for all of your accounts.

🖨 Print Page

View Account:  x-2899 Payroll Account $1,007.23

| | | | |
|---|---|---|---|
| Account Number | | Overdraft Protection | $0.00 |
| YTD Interest | $0.00 | Ledger Balance | $1,007.23 |
| Interest Rate | 0.00 % | Available Balance | $1,007.23 |

### Pending Transactions

| Date | Type | Description/Category | Status | Debit (-) | Credit (+) | Projected Balance |
|---|---|---|---|---|---|---|

There are no current day transactions pending.

### Transaction History

From: 01/17/2011    To: 02/01/2011    Current Month    Previous Month

Filter Transaction History By:  (Select One:)    VIEW

| Date | Type | Description/Category | Status | Debit (-) | Credit (+) | Balance | |
|---|---|---|---|---|---|---|---|
| 01/31/2011 | CHECK | CHECK #1015 | CLR | $1,923.94 | | $1,007.23 | CHK0000000001015 |
| 01/31/2011 | DEPOSIT | DEPOSIT | CLR | | $1,000.00 | $2,931.17 | DEP20110310433096 |
| 01/24/2011 | CHECK | CHECK #1013 | CLR | $298.22 | | $1,931.17 | CHK0000000001013 |
| 01/24/2011 | CHECK | CHECK #1012 | CLR | $826.14 | | $2,229.39 | CHK0000000001012 |
| 01/24/2011 | CHECK | CHECK #1011 | CLR | $1,447.18 | | $3,055.53 | CHK0000000001011 |
| 01/21/2011 | DEBIT | PAYCHEX EIB INVOICE | CLR | $60.00 | | $4,502.71 | ACH00020003660371 |
| 01/21/2011 | CHECK | CHECK #1014 | CLR | $775.89 | | $4,562.71 | XXX0000000001014 |
| 01/21/2011 | CHECK | CHECK #1010 | CLR | $829.74 | | $5,338.60 | XXX0000000001010 |
| 01/21/2011 | CHECK | CHECK #1016 | CLR | $877.46 | | $6,168.34 | XXX0000000001016 |
| 01/21/2011 | CHECK | CHECK #1018 | CLR | $924.81 | | $7,045.80 | XXX0000000001018 |
| 01/21/2011 | CHECK | CHECK #1017 | CLR | $931.61 | | $7,970.61 | XXX0000000001017 |
| 01/21/2011 | DEBIT | PAYCHEX TPS TAXES | CLR | $2,947.78 | | $8,902.22 | ACH00020003579258 |
| 01/19/2011 | TRANSFER | EB FROM CHECKING # | CLR | | $11,750.00 | $11,850.00 | TFR00019012072769 |
| 01/18/2011 | CHECK | CHECK #0 | CLR | $1,000.00 | | $100.00 | CHK20110180221465 |

DOWNLOAD

REGIONS
cashback 🔵 rewards

Learn More

**Total Earned**
(last 3 months)
**New Offers**
**Activated Offers**

See Rewards Summary

**How do I earn cash back?**
No sign-up required, just follow these
three easy steps.

**Click** the offer to activate

**Shop** using your Regions Visa®
CheckCard

🔵 **Enjoy** cash back

Stop receiving all offers

**Additional offers:**

**OfficeArrow**

Earn $20 Cash Back by joining
OfficeArrow's Small Business
membership!
See offer details

**See all available offers**
View offer summary page

ACCOUNTS    TRANSFERS    PAYMENTS    E-SERVICES    ONLINE STATEMENTS    MOBILE BANKING    CUSTOMER SERVICE    MESSAGES

Contact Us    Site Map    Terms and Conditions    Privacy Pledge    Security    +1 Feedback

🏠 Equal Housing Lender    Member FDIC    ©2011 Regions Financial Corporation. All rights reserved    1-800-REGIONS

Exhibit "F"

2:43 PM
02/02/11

# The Party Line
## Reconciliation Detail
### 1005 · Regions Bank - Payroll Account, Period Ending 01/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 11,850.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 1/21/2011 | 012112 | Paychex | X | -2,947.78 | -2,947.78 |
| Check | 1/21/2011 | 1015 | Bradley Richardson | X | -1,923.94 | -4,871.72 |
| Check | 1/21/2011 | 1011 | Nicole S. Honcell | X | -1,447.18 | -6,318.90 |
| Check | 1/21/2011 | 1017 | Herman J Tolbert | X | -931.61 | -7,250.51 |
| Check | 1/21/2011 | 1018 | Jamiu T Williams | X | -924.81 | -8,175.32 |
| Check | 1/21/2011 | 1016 | Kerwin D Thomas | X | -877.46 | -9,052.78 |
| Check | 1/21/2011 | 1010 | Jeffrey S Edel | X | -829.74 | -9,882.52 |
| Check | 1/21/2011 | 1012 | Peter A Miller | X | -826.14 | -10,708.66 |
| Check | 1/21/2011 | 1014 | Mauricio Pintado | X | -775.89 | -11,484.55 |
| Check | 1/21/2011 | 1013 | Sally E Miller | X | -298.22 | -11,782.77 |
| Check | 1/21/2011 | 012111 | Paychex | X | -60.00 | -11,842.77 |
| | | Total Checks and Payments | | | -11,842.77 | -11,842.77 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 1/31/2011 | | | X | 1,000.00 | 1,000.00 |
| | | Total Deposits and Credits | | | 1,000.00 | 1,000.00 |
| | | Total Cleared Transactions | | | -10,842.77 | -10,842.77 |
| **Cleared Balance** | | | | | -10,842.77 | 1,007.23 |
| Register Balance as of 01/31/2011 | | | | | -10,842.77 | 1,007.23 |
| **Ending Balance** | | | | | **-10,842.77** | **1,007.23** |

Regions Online Banking

Page 1 of 1

*Exhib. t "F"*



## ▲ REGIONS

LOG OUT    CONTACT US    SITE MAP

ACCOUNTS ▾ | TRANSFERS ▾ | PAYMENTS ▾ | E-SERVICES ▾ | MOBILE BANKING | CUSTOMER SERVICE ▾ | MESSAGES

Summary                    View / Edit Alerts    Online Statements    Add Categories    View/Edit Categories    View Reports

### Account Details  Tax Account *****

View and sort your current account activity for all of your accounts.                    View Account:  x-2880 Tax Account $1,305.79    🖨 Print Page

| | | | |
|---|---|---|---|
| Account Number | | Overdraft Protection | $0.00 |
| YTD Interest | $0.00 | Ledger Balance | $1,305.79 |
| Interest Rate | 0.00 % | Available Balance | $1,305.79 |

### Pending Transactions

| Date | Type | Description/Category | Status | Debit (-) | Credit (+) | Projected Balance |
|---|---|---|---|---|---|---|

There are no current day transactions pending.

### Transaction History

From: 01/17/2011 📅    To: 02/01/2011 📅    Current Month    Previous Month

Filter Transaction History By:  (Select One:)    VIEW

| Date | Type | Description/Category | Status | Debit (-) | Credit (+) | Balance | |
|---|---|---|---|---|---|---|---|
| 01/19/2011 | TRANSFER | EB FROM CHECKING # | CLR | $650.00 | $1,305.79 | TFR00019012072773 | |

DOWNLOAD

**REGIONS**
**cashback 🔄 rewards**
Learn More

**Total Earned**
(last 3 months)
**New Offers**
**Activated Offers**

See Rewards Summary

**How do I earn cash back?**
No sign-up required, just follow these three easy steps.

🔄 Click the offer to activate

🔄 Shop using your Regions Visa® CheckCard

🔄 Enjoy cash back

Stop receiving all offers

Additional offers:

**OfficeArrow**

Earn $20 Cash Back by joining OfficeArrow's Small Business membership!
See offer details

**See all available offers**
View offer summary page

ACCOUNTS    TRANSFERS    PAYMENTS    E-SERVICES    ONLINE STATEMENTS    MOBILE BANKING    CUSTOMER SERVICE    MESSAGES

Contact Us    Site Map    Terms and Conditions    Privacy Pledge    Security    ◄) Feedback

⌂ Equal Housing Lender    Member FDIC    ©2011 Regions Financial Corporation. All rights reserved.    1-800-REGIONS

Exhibit "F"

# The Party Line
# Reconciliation Detail
### 1004 · Regions Bank - Tax Account, Period Ending 01/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,305.79 |
| Cleared Balance | | | | | | 1,305.79 |
| Register Balance as of 01/31/2011 | | | | | | 1,305.79 |
| **Ending Balance** | | | | | | **1,305.79** |

*Exhibit "F"*



| | |
|---|---|
| Page | 1 |
| Statement Date | 1/31/2011 |
| Account | |
| Enclosures | 1 |

```
***************AUTO**3-DIGIT 323
3262 0.6610 AT 0.357    14 1 221
||l..|.|.|.||..|.|.|..|.|.||||.|||||||..||||.|
PARTY LINE TENT & PARTY LLC
2498 CENTERVILLE ROAD
TALLAHASSEE FL  32308-4418
```

## Account Summary

| | | | |
|---|---|---|---|
| 7000264478 | BUSINESS ESSENTIALS | .00 | 1 |

### Account Title: PARTY LINE TENT & PARTY LLC

#### BUSINESS ESSENTIALS

| | | | |
|---|---|---|---|
| Account Number | | Statement Dates  1/01/11 thru  1/31/11 | |
| Previous Balance | 1,197.97 | Days in the statement period | 31 |
| Deposits/Credits | .00 | Average Ledger | 384.24 |
| 2 Checks/Debits | 1,197.97 | Average Collected | 384.24 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | .00 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date  2010 | | $.00 |
| Return item fees year to date  2010 | | $34.50 |

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 1/03 | DBT CRD 0339 01/01/11 833490<br>CHOICE PARTY LINEN<br>PROSPECT PARKPA<br>Card# 3081 | 140.66- |

### CHECKS IN NUMBER ORDER

| Date | Check No | Amount |
|---|---|---|
| 1/12 | | 1,057.31 |

* *Denotes missing check numbers*

Exhibit "F"
Page   2

**Easy Steps To Balance Your Account**

4a. List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|   | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter the total from 4a (column on right side of page) | $ — |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total<br>Enter in Line 4 at Left | $ | |

PLEASE REFER ANY DISCREPANCIES WITHIN 10 DAYS
CONTACT YOUR LOCAL BRANCH OR
17 N. 20TH STREET, SUITE 400, BIRMINGHAM, AL 35203   TOLL FREE 1-877-222-1865

**In Case Of Errors Or Questions About Your Electronic Transfers**

Telephone us at the number listed above or write us, at the address above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

*- BREAK IN CK NUMBERS



MEMBER FDIC



*Exhibit 'F"*

# SUPERIOR BANK

Page                                3
Statement Date              1/31/2011
Account
Enclosures                          1

*BUSINESS ESSENTIALS*           *(Continued)*

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 1,197.97 | 1/03 | 1,057.31 | 1/12 | .00 |



Exhibit "F"

Page   4
Account  ████████

DEBIT  **DDA**
Customer Name: _Partyline Tent & Party LLC_   46   Date _1 12 11_
Description: _Closing act due to Chapter 11_
_cashiers check - Partyline Tent & Party LLC_   Prepared: _Mary Pfeiffer_

Tram Code:   61 - DDA Debit   64 - Deposit Reversal   69 - Force Pay

✳   ████████   ✳   6 9   $   1,057.31

⑤⑤⑤⑤⑤⑥2222⑥

Check 0 Amount $1,057.31 Date 1/12/2011